IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| John Smentek, et al., | ) | |
| | ) | |
| *Plaintiffs,* | ) | |
| | ) | No. 09-cv-529 |
| *-vs-* | ) | |
| | ) | *(Judge Lefkow)* |
| Sheriff of Cook County and Cook | ) | |
| County, Illinois | ) | *(Magistrate Judge Brown)* |
| | ) | |
| *Defendants.* | ) | |

## PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF DETAINEE GRIEVANCES

Pursuant to Rule 37 of the Federal Rules of Civil Procedure, plaintiffs move the Court to compel defendants to produce the detainee grievances identified in the attached Exhibit 1.

Grounds for this motion are as follows:

1.    On July 27, 2012, plaintiffs requested that defendants produce, *inter alia*, all dental grievances submitted during the class period.

2.    By January 16, 2013, defendants had produced 1842 grievances.

3.    On April 5, 2013, defendant Cook County produced spreadsheets identifying all dental grievances submitted between January 1, 2007 and March 8, 2013. The spreadsheets revealed that defendants had failed to

produce 1150 of the dental grievances filed between January 1, 2007 and March 8, 2013. The missing grievances are enumerated in Exhibit 1, attached, and are summarized below:

| Year | Total Number of Dental Grievances | Number of Grievances Produced | Number of Grievances Not Produced |
|---|---|---|---|
| 2007 | 369 | 258 | 111 |
| 2008 | 400 | 290 | 110 |
| 2009 | 606 | 491 | 115 |
| 2010 | 606 | 506 | 100 |
| 2011 | 443 | 297 | 146 |
| 2012 | 487 | 0 | 487 |
| 2013 (through 3/8/13) | 42 | 0 | 42 |

4. On May 6, 2013, plaintiffs' undersigned counsel wrote to defense attorneys Maureen O. Hannon and Michael Gallagher about defendants' failure to have produced the requested grievances. Counsel included with that letter a spreadsheet identifying the 1,150 grievances that defendants had identified but not yet produced.

5. Plaintiffs' undersigned counsel spoke with ASA Gallagher at about 2:00 p.m. on May 14, 2013 about the grievances. This conversation took place before a settlement conference – in an unrelated case – in the courtroom of Magistrate Judge Valdez. ASA Gallagher acknowledged the outstanding production request and stated that he was working at getting the documents together.

6.    Neither of the attorneys for the class has to date received any of the missing 1150 grievances.

It is therefore respectfully requested that the Court compel defendants to produce the detainee grievances identified in Exhibit 1.

Respectfully submitted,

/s/  Kenneth N. Flaxman
     Kenneth N. Flaxman
     ARDC 830399
     200 S Michigan Ave, Ste 1240
     Chicago, Illinois 60604
     (312) 427-3200

     Thomas G. Morrissey.
     10249 S Western Ave
     Chicago, Illinois 60643
     (773) 233-7900
     *Attorneys for Plaintiff*

**Exhibit 1**

|    | Grievance Number | CIMIS | Last Name | First Name |
|----|------------------|-------|-----------|------------|
| 1  | 07CHS01 | 2006-0029604 | RILEY | CHRISTOPHER |
| 2  | 07CHS06 | 2004-0058758 | JAMISON | DAVIS |
| 3  | 07JH002 | 2003-0009631 | WENGLARZ | JOSEPH |
| 4  | 07JH013 | 2004-0094763 | DECALUWE | JAMES |
| 5  | 07JH014 | 2007-0024287 | SALONIS | THOMAS |
| 6  | 07JH015 | 2007-0048049 | LELMORE | BRIAN |
| 7  | 07JH016 | 2004-0094763 | DECALUWE | JAMES |
| 8  | 07JH019 | 2006-0021305 | LAMPKINS | LATHAN |
| 9  | 07X0020 | 2007-0026316 | ROUNDTREE | HERMAN |
| 10 | 07X0021 | 2007-0009975 | SANDERS | MATTHEW |
| 11 | 07X0056 | 2006-0080441 | TATE | AARON |
| 12 | 07X0123 | 2006-0084421 | SANTIAGO | XAVIER |
| 13 | 07X0177 | 2007-0003519 | HERNANDEZ | ARTURO |
| 14 | 07X0186 | 2006-0096738 | HADLEY | COURTNEY |
| 15 | 07X0221 | 2006-0007020 | THOMAS | MARVIN |
| 16 | 07X0258 | 2005-0080048 | SZWASJ | JAMES |
| 17 | 07X0276 | 2007-0007290 | BOULDEN | ANDRE |
| 18 | 07X0277 | 2006-0065125 | HUMPHREY | ANTONIO |
| 19 | 07X0378 | 2007-0008445 | COOKS | JERRY |
| 20 | 07X0379 | 2000-0081434 | WALKER | FREDRICK |
| 21 | 07X0400 | 2007-0006569 | TATE | ERNEST |
| 22 | 07X0438 | 2007-0005773 | VICARIO | ENINO |
| 23 | 07X0446 | 2004-0058758 | JAMISON | DAVID |
| 24 | 07X0476 | 2006-0053685 | BROWN | MARLON |
| 25 | 07X0499 | 2006-0069256 | WARE | DERRICK |
| 26 | 07X0533 | 2005-0022546 | DUKES | WILLIAM |
| 27 | 07X0620 | 2006-0079065 | DURLEY | MONROE |
| 28 | 07X0668 | 2006-0063623 | COMMINGS | VERNON |
| 29 | 07X0721 | 2007-0021100 | LOGAN | MALCOLM |
| 30 | 07X0748 | 2006-0035910 | ECHOLS | GERALD |
| 31 | 07X0750 | 2006-0090215 | GUERRERO | JUAN |
| 32 | 07X0752 | 2006-0023746 | HUGHES | STANLEY |
| 33 | 07X0766 | 2006-0063623 | COMMINGS | VERNON |
| 34 | 07X0769 | 2007-0020867 | SIMS | MARK |
| 35 | 07X0851 | 2006-0054259 | NICHOLS | ANDRE |
| 36 | 07X0852 | 2006-0055040 | FRY | SHAW |
| 37 | 07X0878 | 2002-0020353 | ROBERTSON | SHAUNTAE |
| 38 | 07X0882 | 2006-0036859 | TUDUJ | TOM |
| 39 | 07X0898 | 2006-0014562 | MUSTAM | HERBERT |
| 40 | 07X0899 | 2007-0006991 | CORDER | ERIC |
| 41 | 07X0921 | 2007-0023042 | BANKS | NAKIA |
| 42 | 07X0955 | 2006-0066150 | MCCASKILL | ANDRE |
| 43 | 07X0989 | 2003-0009631 | WENGLARZ | JOSEPH |
| 44 | 07X1016 | 2006-0010555 | WILLIAMS | DAHNYAH |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 45 | 07X1026 | 2006-0085665 | WALKER | CLIFTON |
| 46 | 07X1050 | 2006-0046432 | MARTIN | SPENCER |
| 47 | 07X1062 | 2007-0009774 | WHITE | BILLY |
| 48 | 07X1115 | 2006-0092546 | GARCIA | FELIX |
| 49 | 07X1131 | 2005-0040629 | VILLARREAL | ISAAC |
| 50 | 07X1167 | 2007-0037080 | LUCAS | JOHN |
| 51 | 07X1190 | 2007-0012989 | BROWN | MICHAEL |
| 52 | 07X1205 | 2006-0027866 | FLORES | FABIAN |
| 53 | 07X1213 | 2006-0066150 | MCCASKILL | ANDRE |
| 54 | 07X1219 | 2007-0033290 | ALCORN | BRENDA |
| 55 | 07X1235 | 2007-0019530 | CONLEY | JOHNNY |
| 56 | 07X1290 | 2006-0030686 | KAREEM | KAZEEM |
| 57 | 07X1297 | 2007-0029925 | ARCEO | FRANCISCO |
| 58 | 07X1298 | 2007-0012476 | EVANS | JASON |
| 59 | 07X1336 | 2007-0041861 | VILLARREAL | JESUS |
| 60 | 07X1363 | 2007-0042711 | GRIFFIN | JAMES |
| 61 | 07X1370 | 2007-0039635 | BARDNEY | WILLIE |
| 62 | 07X1384 | 2006-0010555 | WILLIAMS | DAHNYAH |
| 63 | 07X1390 | 2007-0008747 | LOZADA | LIBORIO |
| 64 | 07X1397 | 2007-0038215 | JONES | ROY |
| 65 | 07X1401 | 2007-0041135 | LIPSCOMB | LAZERIC |
| 66 | 07X1410 | 2005-0066510 | ESTRADA | FRANCISCO |
| 67 | 07X1414 | 2007-0037068 | MISTER | VINCENT |
| 68 | 07X1417 | 2007-0042546 | ALEXANDER | LEROY |
| 69 | 07X1442 | 2007-0040452 | WORD | ARCHYA |
| 70 | 07X1444 | 2007-0033566 | VICTORIA | AUGUSTIN |
| 71 | 07X1466 | 2007-0043210 | VELEFF | TED |
| 72 | 07X1477 | 2007-0024222 | PAPALEO | PETER |
| 73 | 07X1492 | 2006-0004374 | GROVES | WILLIAM |
| 74 | 07X1493 | 2007-0035119 | JORGENSEN | MIKE |
| 75 | 07X1496 | 2004-0026044 | CASHAW | FUQUAH |
| 76 | 07X1501 | 2007-0003238 | BROWN | KENNETH |
| 77 | 07X1503 | 2006-0037325 | THOMAS | VICTOR |
| 78 | 07X1514 | 2007-0044025 | COMPTON | RICARDO |
| 79 | 07X1517 | 2007-0054040 | BOYD | LEONARD |
| 80 | 07X1535 | 2007-0049578 | HALPIN | MICHAEL |
| 81 | 07X1544 | 2007-0053703 | IGESS | MAURICE |
| 82 | 07X1545 | 2005-0086668 | JOHNSON | DEMETRIUS |
| 83 | 07X1549 | 2006-0096716 | BROOKS | THADDEUS |
| 84 | 07X1552 | 2007-0034713 | FAIN | ANTHONY |
| 85 | 07X1566 | 2005-0040629 | VILLARREAL | ISAAC |
| 86 | 07X1569 | 2005-0017090 | WILLIAMS | ROGER |
| 87 | 07X1591 | 2007-0033454 | BALCOM | DAVID |
| 88 | 07X1598 | 2006-0005373 | KEYES | MARVIN |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 89 | 07X1638 | 2006-0092587 | FERRER | BENJAMIN |
| 90 | 07X1681 | 2007-0015559 | BOYKINS | BYRON |
| 91 | 07X1704 | 2007-0050838 | CHAMBERS | JESSE |
| 92 | 07X1717 | 2007-0040258 | RADCLIFFE | CHRISTOPHER |
| 93 | 07X1723 | 2007-0037094 | SPIGHT | ANTHONY |
| 94 | 07X1725 | 2006-0006155 | PIERCE | TRACY |
| 95 | 07X1726 | 2007-0006991 | CORDER | ERIC |
| 96 | 07X1748 | 2007-0052799 | MORRIS | KENNETH |
| 97 | 07X1760 | 2007-0055174 | BROWN | KENYATTA |
| 98 | 07X1772 | 2006-0010102 | ESTER | CHARLES |
| 99 | 07X1795 | 2006-0062402 | MEDINA | CARLOS |
| 100 | 07X1867 | 2006-0023211 | DIAZ | ISIDORO |
| 101 | 07X1867 | 2006-0061972 | AVILA | VINCENT |
| 102 | 07X1872 | 2007-0053658 | HUMPHREY | MICHAEL |
| 103 | 07X1911 | 2007-0062590 | ABERNATHY | EDWARD |
| 104 | 07X1912 | 2004-0053384 | GARDNER | JAMES |
| 105 | 07X1923 | 2007-0009237 | WILLIAMS | JETTIE |
| 106 | 07X1958 | 2007-0059614 | ROZANSKI | JAKUB |
| 107 | 07X1960 | 2006-0092587 | FERRER | BENJAMIN |
| 108 | 07X1961 | 2006-0066220 | BINFORD | MONTALBIN |
| 109 | 07X1970 | 2006-0054797 | WEATHERSPOON | KENNETH |
| 110 | 07X1975 | 2007-0004390 | CAMACHO | JOSE |
| 111 | 07X2027 | 2007-0054831 | CLARK | ANDREW |
| 112 | 07X2108 | 2006-0004564 | COMPATESO | JOSEPH |
| 113 | 07X2131 | 2007-0060602 | TWIST | PATRICK |
| 114 | 07X2157 | 2002-0032025 | MCROY | JAMES |
| 115 | 07X2182 | 2005-0007831 | WILSON | RECO |
| 116 | 07X2245 | 2007-0024307 | JACKSON | WARDELL |
| 117 | 07X2254 | 2007-0055174 | BROWN | KENYATTA |
| 118 | 07X2272 | 2007-0070913 | MARTINEZ | JOSE |
| 119 | 07X2288 | 2006-0047272 | BROWN | DAVID |
| 120 | 07X2296 | 2007-0044202 | LONGSTREET | ANTHONY |
| 121 | 07X2309 | 2005-0096147 | GARRETT | TONY |
| 122 | 07X2335 | 2005-0100611 | MENDEZ | LUIS |
| 123 | 07X2359 | 2005-0095882 | GILBERT | LINDA |
| 124 | 07X2395 | 2007-0076206 | BINGHAM | STEVEN |
| 125 | 08CHS03 | 2002-0032025 | MCROY | JAMES |
| 126 | 08CHS14 | 2008-0035245 | HUGHES | WILLIAM |
| 127 | 08JH001 | 2007-0085216 | JONES | FRANKLIN |
| 128 | 08JH002 | 2007-0072989 | SICILIANO | ANTHONY |
| 129 | 08JH013 | 2008-0032800 | CHARLES | ERICK |
| 130 | 08JH015 | 2006-0076808 | PETROVIC | BIBERCE |
| 131 | 08JH017 | 2006-0096716 | BROOKS | THADDEUS |
| 132 | 08JH027 | 2006-0096716 | BROOKS | THADDEUS |

**Plaintiffs' Exhibit 1**                                                                 **Page 3**

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 133 | 08X0003 | 2007-0024222 | PAPALEO | PETER |
| 134 | 08X0037 | 2007-0039509 | NELSON | ANTHONY |
| 135 | 08X0048 | 2006-0091167 | JONES | PAUL |
| 136 | 08X0081 | 2002-0032025 | MCROY | JAMES |
| 137 | 08X0085 | 2006-0097519 | SPENCER | DEVELLE |
| 138 | 08X0101 | 2007-0045135 | JAMES | MICHAEL |
| 139 | 08X0172 | 2006-0086458 | OLEA | ANTONIO |
| 140 | 08X0177 | 2007-0050760 | DEGNER | ROBERT |
| 141 | 08X0188 | 2007-0049553 | ROBINSON | TRAY |
| 142 | 08X0191 | 2007-0096777 | PINKARD | LAWRENCE |
| 143 | 08X0204 | 2007-0090206 | GOINS | DEJUAN |
| 144 | 08X0232 | 2008-0004446 | SMITH | THOMAS |
| 145 | 08X0242 | 2006-0058030 | SULLIVAN | HERB |
| 146 | 08X0246 | 2007-0029925 | ARCEO | FRANCISCO |
| 147 | 08X0272 | 2008-0003926 | CARTER | JONATHAN |
| 148 | 08X0278 | 2008-0004238 | SCOTT | WILLIE |
| 149 | 08X0299 | 2007-0066669 | OVERALL | BRYANT |
| 150 | 08X0300 | 2008-0001313 | SZPILA | BRIAN |
| 151 | 08X0319 | 2008-0006011 | JONES | MICHAEL |
| 152 | 08X0350 | 2008-0008489 | BARRANCO | JOSHUA |
| 153 | 08X0351 | 2007-0045808 | EDMONDSON | ANDREW |
| 154 | 08X0352 | 2007-0068107 | HILL | LEM |
| 155 | 08X0375 | 2007-0093030 | BANKS | JAMES |
| 156 | 08X0376 | 2007-0064518 | MARQUEZ | ROBERT |
| 157 | 08X0408 | 2007-0066911 | CLARK | JEFFERY |
| 158 | 08X0414 | 2008-0003014 | TUCKER | EMERSON |
| 159 | 08X0423 | 2007-0073946 | JOHNSON | DEMONTE |
| 160 | 08X0465 | 2005-0084808 | HILL | CHARLES |
| 161 | 08X0482 | 2007-0080699 | STARLING | RONALD |
| 162 | 08X0485 | 2008-0014496 | FRAZEIER | ANDRE |
| 163 | 08X0544 | 2008-0014777 | BOOKER | MARVIN |
| 164 | 08X0546 | 2007-0085315 | BYERS | ANTHONY |
| 165 | 08X0577 | 2007-0080338 | RAMOS | JOSE |
| 166 | 08X0624 | 2008-0011538 | JOHNSON | EARL |
| 167 | 08X0630 | 2008-0014449 | MARTIN | CYNTHIA |
| 168 | 08X0640 | 2007-0081667 | MERRITT | RUSSELL |
| 169 | 08X0643 | 2006-0021305 | LAMPKINS | LATHERN |
| 170 | 08X0656 | 2006-0090629 | WASHINGTON | DERRICK |
| 171 | 08X0698 | 2007-0084483 | BRUHN | KEVIN |
| 172 | 08X0702 | 2007-0045135 | JAMES | MICHAEL |
| 173 | 08X0705 | 2008-0014284 | WARSHAW | ERIC |
| 174 | 08X0709 | 2007-0090161 | CANIZAREZ | FELIPE |
| 175 | 08X0712 | 2008-0022332 | NORTHINGTON | BERNON |
| 176 | 08X0717 | 2007-0084383 | COBBINS | CORNELIUS |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 177 | 08X0727 | 2007-0080624 | JACKSON | LASEAN |
| 178 | 08X0735 | 2007-0080575 | HOYTE | LUIS |
| 179 | 08X0738 | 2008-0018020 | WAVER | RAYMOND |
| 180 | 08X0749 | 2007-0082637 | LEWIS | ANTOINE |
| 181 | 08X0775 | 2008-0025108 | PETTIFORD | CELLO |
| 182 | 08X0787 | 2007-0004202 | CONWELL | DONALD |
| 183 | 08X0792 | 2006-0032480 | DILWORTH | CHARLES |
| 184 | 08X0794 | 2003-0014927 | ATKINS | WILLIAM |
| 185 | 08X0799 | 2007-0086555 | SMITH | TIMOTHY |
| 186 | 08X0806 | 2006-0031883 | MCNEAL | ANTHONY |
| 187 | 08X0809 | 2008-0024312 | CRUTCHER | CARL |
| 188 | 08X0817 | 2007-0069111 | CARMOUCHE | REGINALD |
| 189 | 08X0826 | 2006-0092369 | GOMEZ | RAUL |
| 190 | 08X0831 | 2008-0016908 | CANIZZARO | MICKEY |
| 191 | 08X0865 | 2008-0022872 | JOHNSON | NICHOLAS |
| 192 | 08X0910 | 2008-0014203 | CARTER | MICHAEL |
| 193 | 08X0911 | 2008-0023237 | LEWIS | LEON |
| 194 | 08X0926 | 2007-0006353 | PETZOLD | JOHN |
| 195 | 08X0953 | 2007-0042705 | NEWMAN | RICHARD |
| 196 | 08X0981 | 2008-0021765 | THOMAS | JEROME |
| 197 | 08X0995 | 2008-0016905 | CANIZZARO | MICKEY |
| 198 | 08X0999 | 2005-0014238 | SHANNON | DARRYL |
| 199 | 08X1090 | 2008-0000327 | BOOTH | HERBERT |
| 200 | 08X1104 | 2008-0015001 | PAYNE | ERNEST |
| 201 | 08X1117 | 2008-0029851 | MASSIE | VIRGIL |
| 202 | 08X1118 | 2008-0039761 | TRYFONOPOULOS | SPYROS |
| 203 | 08X1152 | 2007-0069111 | CARMOUCHE | REGINALD |
| 204 | 08X1154 | 2008-0012209 | TALLEY | DURWYN |
| 205 | 08X1177 | 2008-0041000 | MILLER | LEONARD |
| 206 | 08X1187 | 2008-0030664 | KING | KENNETH |
| 207 | 08X1189 | 2008-0021351 | SANDERS | JEROLD |
| 208 | 08X1197 | 2008-0002289 | LAROCHE | NANCY |
| 209 | 08X1212 | 2007-0002702 | PLUMMER | DENNIS |
| 210 | 08X1218 | 2006-0060297 | JACKSON | STEVE |
| 211 | 08X1238 | 2008-0032845 | PEREZ | NELSON |
| 212 | 08X1257 | 2008-0010408 | PHILLIPS | MELVIN |
| 213 | 08X1273 | 2007-0038023 | BURKE | CALVIN |
| 214 | 08X1306 | 2005-0071544 | JACKSON | BRIAN |
| 215 | 08X1354 | 2008-0032559 | JEFFERSON | STEVIE |
| 216 | 08X1370 | 2008-0023112 | PITTMAN | FREDDIE |
| 217 | 08X1377 | 2008-0006865 | PARKER | ALLEN |
| 218 | 08X1430 | 2008-0052247 | JONES | DONALD |
| 219 | 08X1473 | 2008-0011538 | JOHNSON | EARL |
| 220 | 08X1516 | 2008-0042239 | JOHNSON | JOEL |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 221 | 08X1537 | 2007-0055436 | CLEGGETTE | JIMMIE |
| 222 | 08X1556 | 2004-0061488 | DANIEL | VIRGIL |
| 223 | 08X1588 | 2008-0046287 | DISMUKE | MICHEAL |
| 224 | 08X1623 | 2006-0054418 | JOHNSON | DEVON |
| 225 | 08X1646 | 2008-0011538 | JOHNSON | EARL |
| 226 | 08X1662 | 2008-0050797 | GROSSMAN | DENNIS |
| 227 | 08X1683 | 2008-0064814 | COSBY | PERCY |
| 228 | 08X1723 | 2008-0059885 | ISTAD | RON |
| 229 | 08X1747 | 2007-0096469 | GARCIA | SALVADOR |
| 230 | 08X1749 | 2008-0022826 | LEWIS | RODERICK |
| 231 | 08X1751 | 2008-0042466 | PARRILLI | MICHELLE |
| 232 | 08X1771 | 2007-0055436 | CLEGGETTE | JIMMIE |
| 233 | 08X1803 | 2007-0095957 | PEARSON | WARREN |
| 234 | 08X1806 | 2008-0040531 | PAIDOUSIS | MICHAEL |
| 235 | 08X1861 | 2008-0015001 | PAYNE | ERNEST |
| 236 | 08X1880 | 2008-0027009 | JONES | KEVIN |
| 237 | 08X1881 | 2008-0054929 | WHATLEY | MARCUS |
| 238 | 08X1882 | 2008-0032249 | HAYWOOD | DONALD |
| 239 | 08X1887 | 2004-0072892 | HARRISON | BOBBY |
| 240 | 08X1913 | 2007-0050603 | SMITH | BELTON |
| 241 | 08X1914 | 2008-0060656 | WERNER | CHARLES |
| 242 | 08X1921 | 2007-0042705 | NEWMAN | RICHARD |
| 243 | 08X1928 | 2008-0070563 | JONES | JERRY |
| 244 | 08X1940 | 2008-0041677 | GATES | LOVELLE |
| 245 | 08X1947 | 2007-0069117 | ALONZO | JUAN |
| 246 | 08X1954 | 2008-0061771 | PATTESON | ROBERT |
| 247 | 08X1962 | 2008-0024634 | NORMAN | L.C. |
| 248 | 08X1998 | 2008-0060940 | SMITH | TRAVIS |
| 249 | 08X2024 | 2008-0001975 | PATTEN | MICHAEL |
| 250 | 08X2031 | 2008-0026640 | CARTER | JASON |
| 251 | 08X2055 | 2008-0042416 | JONES | ROBENT |
| 252 | 08X2062 | 2007-0078954 | RAMIREZ | EDUARDO |
| 253 | 08X2068 | 2007-0049271 | MILLER | JIMMY |
| 254 | 08X2071 | 2005-0100966 | LEE | CHARLES |
| 255 | 08X2072 | 2005-0090415 | LEMON | DOUGLAS |
| 256 | 08X2085 | 2008-0075571 | LANE | ANTHONY |
| 257 | 08X2099 | 2006-0060092 | MCKINNEY | GLENDALE |
| 258 | 08X2102 | 2007-0067278 | MEANE | LASHAUN |
| 259 | 08X2111 | 2008-0059372 | JONES | DOROTHY |
| 260 | 08X2127 | 2007-0025158 | CASTRO | ANTONIO |
| 261 | 08X2128 | 2006-0066096 | BURRELL | BARRY |
| 262 | 08X2136 | 2008-0024634 | NORMAN | L.C. |
| 263 | 08X2185 | 2008-0073769 | BUCKHALTER | EARL |
| 264 | 08X2205 | 2007-0027473 | BELL | ASA |

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 265 | 08X2260 | 2008-0066804 | KOESTER | MICHAEL |
| 266 | 08X2262 | 2008-0062456 | HARRISON | NORADA |
| 267 | 08X2264 | 2008-0082255 | CAMPBELL | GREGORY |
| 268 | 08X2309 | 2008-0087299 | JOHNSON | ANTHONY |
| 269 | 08X2314 | 2005-0069473 | WILSON | GINO |
| 270 | 08X2316 | 2007-0061489 | ALEMAN | MANUEL |
| 271 | 09CHS01 | 2008-0086462 | WANDERS | WILLIAM |
| 272 | 09CHS04 | 2002-0032025 | MCROY | JAMES |
| 273 | 09CHS10 | 2009-0039522 | LEE | RONTRAL |
| 274 | 09JH001 | 2008-0038983 | HARVEY | NAPOLEON |
| 275 | 09JH005 | 2009-0004955 | TARSA | JENNIFER |
| 276 | 09JH010 | 2008-0087299 | JOHNSON | ANTHONY |
| 277 | 09JH011 | 2007-0060684 | DESTEPHANO | FLYNN |
| 278 | 09X0021 | 2009-0009720 | SCOTT | CHRISTOPHER |
| 279 | 09X0039 | 2008-0066082 | AGUIRRE | STEVEN |
| 280 | 09X0305 | 2008-0066082 | AGUIRRE | STEVEN |
| 281 | 09X0305 | 2009-0025338 | PETERS | DANIEL |
| 282 | 09X0306 | 2009-0021578 | NIEDZIELA | LUKE |
| 283 | 09X0375 | 2007-0061489 | ALEMAN | MANUEL |
| 284 | 09X0539 | 2008-0018210 | MARCUS | STANLEY |
| 285 | 09X0572 | 2008-0049007 | WHITEHEAD | RAAMON |
| 286 | 09X0670 | 2008-0060667 | LONG | KEVIN |
| 287 | 09X0695 | 2008-0016005 | GILES | BRUCE |
| 288 | 09X0702 | 2009-0004833 | JACKSON | JASON |
| 289 | 09X0755 | 2006-0029481 | LEWIS | ANDRE |
| 290 | 09X0761 | 2006-0036729 | MORRIS | ANTONIO |
| 291 | 09X0771 | 2007-0017229 | GAINES | DEJUAN |
| 292 | 09X0794 | 2007-0061489 | ALEMAN | MANUEL |
| 293 | 09X0827 | 2007-0084583 | HORSHAW | KIRK |
| 294 | 09X0854 | 2009-0022894 | LOPEZ | ALEJANDRO |
| 295 | 09X0858 | 2008-0042809 | COCROFT | DESHAWN |
| 296 | 09X0883 | 2007-0010120 | MAYS | KENNETH |
| 297 | 09X0887 | 2009-0021750 | STROUD | STEWART |
| 298 | 09X0903 | 2006-0036859 | TUDUJ | TOM |
| 299 | 09X0949 | 2008-0090441 | AUSTIN | JEFFREY |
| 300 | 09X0959 | 2007-0010120 | MAYS | KENNETH |
| 301 | 09X0992 | 2007-0093374 | MCCULLOUGH | ROBERT |
| 302 | 09X1050 | 2009-0028903 | TORRES | GINN |
| 303 | 09X1098 | 2008-0011434 | BARNETT | UNDERWOOD |
| 304 | 09X1098 | 2009-0010792 | MARTIN | MARQUISE |
| 305 | 09X1112 | 2007-0037972 | BRAME | SHAUN |
| 306 | 09X1117 | 2007-0055436 | CLEGGETTE | JIMMIE |
| 307 | 09X1136 | 2008-0075394 | RIVERA | EFRAIN |
| 308 | 09X1177 | 2007-0066070 | WALKER | RICKY |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 309 | 09X1187 | 2009-0001569 | ROJAS | PABLO |
| 310 | 09X1219 | 2005-0060610 | HOBAN | JOSEPH |
| 311 | 09X1261 | 2008-0043061 | SIMMONS | ANTOINE |
| 312 | 09X1281 | 2008-0082839 | OTHMAN | RAMIZ |
| 313 | 09X1297 | 2008-0019375 | ARRENDONDO | JOSE |
| 314 | 09X1298 | 2008-0011434 | BARNETT | UNDERWOOD |
| 315 | 09X1327 | 2009-0024719 | BAUTISTA | EMMA |
| 316 | 09X1342 | 2008-0078665 | NELSON | BRYANT |
| 317 | 09X1397 | 2008-0034466 | RILEY | SPENCER |
| 318 | 09X1441 | 2007-0054253 | QUINN | GREGORY |
| 319 | 09X1448 | 2009-0028011 | JACKSON | PHILLIP |
| 320 | 09X1465 | 2009-0023446 | SPEARS | LARRY |
| 321 | 09X1470 | 2008-0012209 | TALLEY | DURWYN |
| 322 | 09X1524 | 2009-0039707 | PRINCE | JEREMY |
| 323 | 09X1543 | 2009-0041272 | ANDERSON | MARK |
| 324 | 09X1589 | 2006-0043217 | JONES | HENRY |
| 325 | 09X1636 | 2009-0007753 | MIDDLETON | KEITH |
| 326 | 09X1644 | 2008-0064942 | GARRETT | TERRANCE |
| 327 | 09X1673 | 2009-0048084 | MALLETT | MARCUS |
| 328 | 09X1705 | 2009-0050090 | YIDI | FAROUK |
| 329 | 09X1721 | 2007-0090537 | RAMIREZ | ANGEL |
| 330 | 09X1855 | 2009-0041272 | ANDERSON | MARK |
| 331 | 09X1879 | 2007-0070557 | BLAKE | DAMARIO |
| 332 | 09X1880 | 2006-0043217 | JONES | HENRY |
| 333 | 09X1883 | 2009-0007114 | WATTS | DAVID |
| 334 | 09X1893 | 2008-0083332 | PATTON | MALCOLM |
| 335 | 09X1934 | 2008-0033535 | MCCORKER | LEE |
| 336 | 09X1938 | 2006-0058254 | RICHARDSON | RONALD |
| 337 | 09X1970 | 2009-0043750 | ROUSE | ANTON |
| 338 | 09X1981 | 2009-0042338 | HAWKINS | THERESA |
| 339 | 09X1989 | 2007-0021302 | CARTER | EDWIN |
| 340 | 09X2006 | 2007-0046919 | MITCHELL | ROBERT |
| 341 | 09X2023 | 2009-0054898 | COLEMAN | CURTIS |
| 342 | 09X2040 | 2006-0058254 | RICHARDSON | RONALD |
| 343 | 09X2083 | 2009-0041396 | JACKSON | TOMMY |
| 344 | 09X2100 | 2009-0000806 | TATUM | DAVELL |
| 345 | 09X2142 | 2009-0062502 | MARTIN | LARRY |
| 346 | 09X2148 | 2009-0055580 | MARTIN | RICHARD |
| 347 | 09X2149 | 2007-0055361 | ROGERS | GLENN |
| 348 | 09X2174 | 2009-0043742 | MUHAMMAD | AKEEM |
| 349 | 09X2190 | 2009-0060561 | SERRANO | MARIO |
| 350 | 09X2207 | 2007-0021303 | CARRILLO | JOSE |
| 351 | 09X2317 | 2009-0024734 | ANDERSON | LAMAR |
| 352 | 09X2328 | 2009-1020120 | SOLARCZYK | RONALD |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 353 | 09X2373 | 2009-1026103 | ALCANTAR | ANTONIO |
| 354 | 09X2392 | 2009-0059118 | WILLIAMS | BOBBY |
| 355 | 09X2402 | 2008-0029556 | POINTER | ERIC |
| 356 | 09X2462 | 2009-0064127 | SUTTON | CHARLES |
| 357 | 09X2679 | 2009-0024734 | ANDERSON | LAMAR |
| 358 | 09X2706 | 2007-0054253 | QUINN | GREGORY |
| 359 | 10CHS04 | 2007-0023316 | JACKSON | DARRYL |
| 360 | 10CHS06 | 2009-0024721 | KRAYBILL | DAVID |
| 361 | 10CHS10 | 2009-0039386 | RAVENS | LEANN |
| 362 | 10JH003 | 2007-0060684 | FLYNN | DESTEPHANO |
| 363 | 10X0019 | 2009-0036122 | BOSTON | BRADLEY |
| 364 | 10X0027 | 2007-0069117 | ALONZO | JUAN |
| 365 | 10X0101 | 2009-1015052 | SCHOEPF | JAMES |
| 366 | 10X0114 | 2009-1202159 | COLEMAN | JON |
| 367 | 10X0167 | 2007-0068933 | SMART | CURTIS |
| 368 | 10X0186 | 2008-0052603 | PISABAJ | MARIO |
| 369 | 10X0244 | 2009-0027593 | ANDRADE | OSCAR |
| 370 | 10X0254 | 2009-1202172 | ARENA | JOSUE |
| 371 | 10X0326 | 2010-0114014 | CICCONE | MAURIZIO |
| 372 | 10X0358 | 2008-0083024 | STREETER | WILLIE |
| 373 | 10X0370 | 2008-0005390 | BOBOLIS | DEMETRIOS |
| 374 | 10X0374 | 2009-0040338 | WOODS | PLES |
| 375 | 10X0392 | 2009-0036122 | BOSTON | BRADLEY |
| 376 | 10X0428 | 2006-0099546 | BOOKER | JUAN |
| 377 | 10X0437 | 2009-1121289 | PRICE | GADDIS |
| 378 | 10X0440 | 2009-0008668 | BOSS | RANDALL |
| 379 | 10X0442 | 2009-1031190 | GREEN | CRAIGORY |
| 380 | 10X0467 | 2006-0085295 | LEBRON | SONIA |
| 381 | 10X0490 | 2008-0005390 | BOBOLIS | DEMETRIOS |
| 382 | 10X0506 | 2010-0106210 | ROBERTSON | JOHN |
| 383 | 10X0606 | 2010-0122262 | CHAVEZ | ANGEL |
| 384 | 10X0614 | 2009-0062281 | GALICIA | JULIO |
| 385 | 10X0616 | 2010-0114090 | HYLAND | KRAIG |
| 386 | 10X0618 | 2009-0047045 | WILLIAMS | DEMARCO |
| 387 | 10X0630 | 2009-0031568 | DORTCH | ANDREW |
| 388 | 10X0631 | 2010-0120091 | BAGLEY | FREDERICK |
| 389 | 10X0635 | 2006-0031306 | BROADWAY | MICHAEL |
| 390 | 10X0636 | 2009-0017910 | JOHNSON | KENNETH |
| 391 | 10X0646 | 2009-0057501 | HAYWOOD | FLENOID |
| 392 | 10X0673 | 2008-0085864 | MONTGOMERY | DEREK |
| 393 | 10X0678 | 2010-0112112 | THOMAS | DARRYL |
| 394 | 10X0695 | 2008-0026265 | BRYANT | NELSON |
| 395 | 10X0697 | 2009-1019260 | RIMMER | KEVIN |
| 396 | 10X0735 | 2010-0126074 | STINNETT | KEITH |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 397 | 10X0738 | 2008-0052603 | PISABAJ | MARIO |
| 398 | 10X0740 | 2009-0045001 | ALLEN | ROGER |
| 399 | 10X0749 | 2009-0034848 | BENTLEY | MARCELLO |
| 400 | 10X0819 | 2009-0063598 | CALHOUN | JOHN |
| 401 | 10X0833 | 2009-0052768 | PITTS | CHARLES |
| 402 | 10X0869 | 2007-0053176 | MIRANCA | MOISES |
| 403 | 10X0896 | 2008-0011817 | BATTIE | LARSHENTEL |
| 404 | 10X0897 | 2009-0062851 | WRIGHT | SHAWN |
| 405 | 10X0909 | 2010-0228104 | JUNIOUS | JOHN |
| 406 | 10X0942 | 2010-0110150 | HUMPHREY | ELSWORTH |
| 407 | 10X0957 | 2009-0007014 | DAVIS | KEVIN |
| 408 | 10X1014 | 2010-0303180 | WOODARD | DAVID |
| 409 | 10X1079 | 2010-0110150 | HUMPHREY | ELSWORTH |
| 410 | 10X1091 | 2010-0209049 | ADINDU | CHUKWUEMEKA |
| 411 | 10X1139 | 2006-0058254 | RICHARDSON | RONALD |
| 412 | 10X1166 | 2010-0207163 | CLAY | MARCUS |
| 413 | 10X1222 | 2009-0031179 | MITHCHELL | ANTOINE |
| 414 | 10X1280 | 2006-0097061 | ALAMO | EFRAIN |
| 415 | 10X1378 | 2010-0423002 | WATSON | DARVINE |
| 416 | 10X1392 | 2010-0127161 | BOYD | KEITH |
| 417 | 10X1402 | 2008-0070911 | JOHNSON | ANTONIO |
| 418 | 10X1409 | 2008-0067477 | BROWN | BYRON |
| 419 | 10X1422 | 2010-0322218 | BAKER | PRENTIS |
| 420 | 10X1433 | 2009-1030177 | BREWER | DARRON |
| 421 | 10X1456 | 2010-0325253 | WADE | RAHEEN |
| 422 | 10X1481 | 2010-0521103 | RAMIREZ | JOHN |
| 423 | 10X1518 | 2009-0008700 | ZUKOWSKI | MIROSLAW |
| 424 | 10X1561 | 2009-1204101 | CAMPOS | HERIBERTO |
| 425 | 10X1573 | 2010-0510081 | MARQUEZ | FIDEL |
| 426 | 10X1586 | 2008-0067855 | THATCH | MICHAEL |
| 427 | 10X1630 | 2010-0501192 | AQUINO | SAUL |
| 428 | 10X1634 | 2010-0115148 | BENNETT | DERRICK |
| 429 | 10X1682 | 2009-0035698 | BLAKE | BOBBY |
| 430 | 10X1685 | 2009-0930127 | MONTES | FERNANDO |
| 431 | 10X1699 | 2009-0017907 | YOUNGER | ANTIONE |
| 432 | 10X1718 | 2010-0407101 | BELL | HARRY |
| 433 | 10X1751 | 2010-0604250 | CARR | KENT |
| 434 | 10X1764 | 2010-0407090 | KING | KEVIN |
| 435 | 10X1768 | 2010-0517049 | HAMPTON | STEVEN |
| 436 | 10X1830 | 2009-0009055 | THOMPSON | NICHOLAS |
| 437 | 10X1839 | 2010-0622017 | BARNES | KEVIN |
| 438 | 10X1840 | 2010-0623178 | JOHNSON | RODNEY |
| 439 | 10X1904 | 2009-0007816 | PETERSON | RICHARD |
| 440 | 10X1920 | 2010-0302021 | ANDERSON | BILLY |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 441 | 10X1961 | 2009-0036122 | BOSTON | BRADLEY |
| 442 | 10X1966 | 2007-0040080 | BABER | DE'ANDRE |
| 443 | 10X1995 | 2010-0403078 | CHAPMAN | AARON |
| 444 | 10X2001 | 2010-0225222 | BRIDGES | GREGORY |
| 445 | 10X2006 | 2010-0527198 | SCOTT | DELONTE |
| 446 | 10X2019 | 2010-0622017 | BARNES | KEVIN |
| 447 | 10X2021 | 2010-0320134 | WRIGHT | GREGORY |
| 448 | 10X2046 | 2009-1030177 | BREWER | DARRON |
| 449 | 10X2056 | 2009-1211183 | BAEZ | JULIAN |
| 450 | 10X2076 | 2010-0808136 | ANDERSON | RONALD |
| 451 | 10X2077 | 2010-0423023 | STOCKDALE | TREVELLE |
| 452 | 10X2078 | 2009-0048423 | WYATT | ROBERT |
| 453 | 10X2093 | 2010-0122250 | SIMS | TARRELL |
| 454 | 10X2097 | 2010-0727038 | BEECHAM | JAMES |
| 455 | 10X2138 | 2009-0017907 | YOUNGER | ANTIONE |
| 456 | 10X2149 | 2010-0616093 | THOMPSON | JAMES |
| 457 | 10X2162 | 2010-0219086 | LUMPKIN | EDDIE |
| 458 | 10X2173 | 2010-0710163 | MCKINNEY | KEITH |
| 459 | 10X2213 | 2010-0813195 | MARTINEZ | ORLANDO |
| 460 | 10X2221 | 2010-0729036 | NOAH | WALTER |
| 461 | 10X2223 | 2010-0801027 | WRIGHT | DARREN |
| 462 | 10X2254 | 2009-0045820 | BRITTMAN | ROBERT |
| 463 | 10X2281 | 2008-0088238 | BRUNO | JAVIER |
| 464 | 10X2348 | 2010-0813261 | WALKER | HENRY |
| 465 | 10X2399 | 2010-0825236 | JONES | CLEVE |
| 466 | 10X2412 | 2004-0037247 | ORTIZ | JUAN |
| 467 | 10X2447 | 2009-1124170 | COMSTOCK | SAMUEL |
| 468 | 10X2538 | 2010-0519144 | NASH | DOUGLAS |
| 469 | 10X2633 | 2009-0036122 | BOSTON | BRADLEY |
| 470 | 10X2687 | 2008-0059500 | ADAMS | T.J. |
| 471 | 10X2699 | 2008-0031772 | COLEMAN | GREG |
| 472 | 10X2705 | 2010-0721152 | DOTSON | JOSHUA |
| 473 | 10X2718 | 2010-1105019 | GORGON | DAVID |
| 474 | 10X2740 | 2010-0416249 | ZUCCO | MATTHEW |
| 475 | 10X2752 | 2010-0327184 | BLOSSOM | MARTIN |
| 476 | 10X2770 | 2009-1018059 | BISHOP | BARTHOLOMEW |
| 477 | 10X2792 | 2009-0062851 | WRIGHT | SHAWN |
| 478 | 10X2828 | 2009-1120252 | HUDSON | TYLON |
| 479 | 10X2833 | 2007-0075249 | BESST | WOODROW |
| 480 | 10X2862 | 2003-0017857 | ANDERSON | ROBERT |
| 481 | 10X2872 | 2010-1012107 | ALLISON | DENARD |
| 482 | 10X2917 | 2010-0520108 | WOFFORD | STANLEY |
| 483 | 10X2926 | 2010-0929066 | HARRIS | CHARLIE |
| 484 | 10X2936 | 2010-0813267 | DUNBAR | ROBERT |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 485 | 10X2968 | 2010-0708232 | HOUSER | RONALD |
| 486 | 11X0013 | 2010-1106172 | MACON | GRIEG |
| 487 | 11X0015 | 2007-0038932 | MANRIQUEZ | ENRIQUE |
| 488 | 11X0018 | 2010-0625179 | PEREZ | EPIFANO |
| 489 | 11X0023 | 2010-1016146 | GUTIERREZ | BOLIBAR |
| 490 | 11X0069 | 2010-0501192 | AQUINO | SAUL |
| 491 | 11X0166 | 2010-1113144 | JONES | MICHAEL |
| 492 | 11X0180 | 2010-0629047 | NATAL | WILLIAM |
| 493 | 11X0181 | 2010-1111084 | JOHNSON | FLOYD |
| 494 | 11X0185 | 2009-0050377 | TOWNES | DASHAWN |
| 495 | 11X0196 | 2010-0407136 | TURNER | RON |
| 496 | 11X0212 | 2010-1118089 | JOHNSON | CHRISTOPHER |
| 497 | 11X0231 | 2008-0044106 | RAMSEY | CEDRICK |
| 498 | 11X0255 | 2009-0050543 | TURNER | LAMPTON |
| 499 | 11X0310 | 2007-0069117 | ALONZO | JUAN |
| 500 | 11X0481 | 2010-1016146 | GUTIERREZ | BOLIBAR |
| 501 | 11X0500 | 2010-0312141 | TRIPLETT | RASHAWN |
| 502 | 11X0628 | 2010-1211009 | CONNER | NORMAN |
| 503 | 11X0663 | 2011-0208143 | BAWAZIR | SAAD |
| 504 | 11X0786 | 2010-1222042 | USHER | THEODORE |
| 505 | 11X0788 | 2010-1219113 | ADAMS | SCOTT |
| 506 | 11X0790 | 2010-0116212 | DOEHRING | CHRISTOPHER |
| 507 | 11X0807 | 2010-0516136 | THOMAS | BOBBY |
| 508 | 11X0873 | 2004-0072892 | HARRISON | BOBBY |
| 509 | 11X0933 | 2009-0057150 | DAVIS | QUINTON |
| 510 | 11X0939 | 2011-0103015 | PATEL | ANISH |
| 511 | 11X0990 | 2009-1004093 | SMITH | JAMAL |
| 512 | 11X0994 | 2009-1224030 | BROWN | JONATHAN |
| 513 | 11X1023 | 2011-0313130 | JOHNSON | RONNIE |
| 514 | 11X1163 | 2008-0010739 | CRAWFORD | DEANDRE |
| 515 | 11X1189 | 2010-1031124 | KIDD | CHARLES |
| 516 | 11X1199 | 2011-0331079 | KNOX | QUENTIN |
| 517 | 11X1256 | 2011-0227124 | WILLIAMS | SEAN |
| 518 | 11X1257 | 2010-0831229 | BLAKE | DAMARIO |
| 519 | 11X1266 | 2011-0428126 | WALKER | LAMONT |
| 520 | 11X1279 | 2010-1231087 | SHANNON | MALCOLM |
| 521 | 11X1306 | 2010-1020074 | FREDDIE | GENTRY |
| 522 | 11X1356 | 2011-0509078 | MCFERRAN | CHARLES |
| 523 | 11X1400 | 2011-0570189 | BENTON | LEON |
| 524 | 11X1401 | 2011-0528102 | CRUZ | JOSE |
| 525 | 11X1447 | 2011-0422203 | ACEVEDO | ALEXANDER |
| 526 | 11X1460 | 2007-0069117 | ALONZO | JUAN |
| 527 | 11X1475 | 2010-0628137 | THOMAS | DARNELL |
| 528 | 11X1594 | 2010-1230058 | SLAUGHTER | JONATHAN |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 529 | 11X1601 | 2011-0602251 | BEHWAHOUD | MOHAMED |
| 530 | 11X1602 | 2011-0131082 | MALIK | ROBERT |
| 531 | 11X1604 | 2011-0422203 | ACEVEDO | ALEXANDER |
| 532 | 11X1663 | 2011-0125187 | GRADY | RICHARD |
| 533 | 11X1669 | 2011-0321059 | JONES | JHERY |
| 534 | 11X1683 | 2009-0034400 | HANKS | SEAN |
| 535 | 11X1687 | 2011-0313114 | DZIADZIO | DOROTA |
| 536 | 11X1696 | 2011-0521120 | OLIVER | TODD |
| 537 | 11X1768 | 2011-0707184 | SAFFORD | JAMES |
| 538 | 11X1775 | 2011-0118176 | LEONARD | DAVIS |
| 539 | 11X1859 | 2011-0119222 | SHANKLIN | KEITH |
| 540 | 11X1895 | 2009-0024721 | KRAYBILL | DAVID |
| 541 | 11X1959 | 2011-0808025 | WILLIAMS | YVONNE |
| 542 | 11X2087 | 2011-0810034 | RUSNAK | JOANNA |
| 543 | 11X2111 | 2011-0730167 | COE | FREDRICK |
| 544 | 11X2134 | 2010-0110150 | HUMPHREY | ELSWORTH |
| 545 | 11X2177 | 2011-0729150 | REYES | GABRIEL |
| 546 | 11X2234 | 2010-1015036 | YAGAC | CHARLES |
| 547 | 11X2337 | 2011-0807116 | WHITE | DARIEL |
| 548 | 11X2342 | 2011-0828165 | VANN | KELLY |
| 549 | 11X2383 | 2010-0830088 | MALDONADO | MIKE |
| 550 | 11X2387 | 2009-0009252 | ELLISON | HUSON |
| 551 | 11X2400 | 2006-0095657 | TRIPLETT | ANTHONY |
| 552 | 11X2405 | 2011-0910126 | SMITH | BILLY |
| 553 | 11X2407 | 2011-0921035 | PHIPPS | CHRISTOPHER |
| 554 | 11X2414 | 2011-0829147 | ELLIOTT | ARNOLD |
| 555 | 11X2419 | 2010-1230192 | MARTIN | CORIE |
| 556 | 11X2435 | 2011-0823136 | JAMES | SAMUEL |
| 557 | 11X2440 | 2011-0318181 | TORRES | FABIAN |
| 558 | 11X2453 | 2011-0825247 | JOHNSON | RONALD |
| 559 | 11X2475 | 2011-1006041 | HUNT | GEORGE |
| 560 | 11X2483 | 2007-0036340 | SANDERS | RODELL |
| 561 | 11X2487 | 2011-0622038 | SHEARER | SHUNTAY |
| 562 | 11X2498 | 2011-0909174 | ALLEN | MINOR |
| 563 | 11X2502 | 2011-0122147 | WILLIAMS | KEITH |
| 564 | 11X2503 | 2010-1205136 | MCCLENDON | NICHOLAS |
| 565 | 11X2509 | 2011-0623019 | HOUSE | JOHN |
| 566 | 11X2512 | 2010-1223116 | JENKINS | DAVID |
| 567 | 11X2519 | 2010-0325180 | JOHNSON | ANTHONY |
| 568 | 11X2523 | 2010-0110150 | HUMPHREY | ELSWORTH |
| 569 | 11X2528 | 2011-0902149 | WHITE | FELICIA |
| 570 | 11X2559 | 2011-0211072 | HAYES | JOHN |
| 571 | 11X2562 | 2009-0030341 | FERGUSON | SHEILA |
| 572 | 11X2569 | 2011-0305105 | SALAZAR | EDUARDO |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 573 | 11X2602 | 2010-1205136 | MCCLENDON | NICHOLAS |
| 574 | 11X2607 | 2007-0036340 | SANDERS | RODELL |
| 575 | 11X2620 | 2011-0803043 | GLENN | DEBBIE |
| 576 | 11X2645 | 2011-0909174 | ALLEN | MINOR |
| 577 | 11X2664 | 2011-0805124 | BASSETT | ROBERT |
| 578 | 11X2673 | 2011-0418159 | ROBINSON | RONALD |
| 579 | 11X2682 | 2011-0305105 | SALAZAR | EDUARDO |
| 580 | 11X2686 | 2011-0902222 | MILLER | JOHN |
| 581 | 11X2732 | 2011-0527075 | JACOBS | TIFFANI |
| 582 | 11X2746 | 2011-0125187 | GRADY | RICHARD |
| 583 | 11X2747 | 2007-0024222 | PAPALEO | PETER |
| 584 | 11X2754 | 2011-0626172 | EDWARDS | LEE |
| 585 | 11X2773 | 2011-0416106 | REDDING | KEVIN |
| 586 | 11X2776 | 2009-0023762 | MARSHALL | TONY |
| 587 | 11X2778 | 2010-0227058 | FORD | ANDREW |
| 588 | 11X2803 | 2010-0805110 | SALGADO | BRUNO |
| 589 | 11X2869 | 2011-0508132 | JONES | MICHAEL |
| 590 | 11X2880 | 2011-0131197 | REED | DEMETRIOUS |
| 591 | 11X2889 | 2011-0901135 | DOODNER | HESSEL |
| 592 | 11X2898 | 2011-1110029 | MCGHEE | DANNY |
| 593 | 11X2906 | 2010-1230058 | SLAUGHTER | JONATHAN |
| 594 | 11X2933 | 2009-1217042 | PERNELL | MIKEL |
| 595 | 11X2955 | 2011-0508106 | RUCKER | MICHAEL |
| 596 | 11X2986 | 2011-0321059 | JONES | JHERY |
| 597 | 11X3039 | 2010-1216182 | PARTEE | NELPHRO |
| 598 | 11X3181 | 2011-1130193 | DAVIS | LAWON |
| 599 | 11X3196 | 2011-0414077 | RAMOS | JOSHUA |
| 600 | 11X3301 | 2010-0719042 | CADENAS | MARCO |
| 601 | 11X3331 | 2011-0622038 | SHEARER | SHUNTAY |
| 602 | 11X3334 | 2011-1110079 | OLIVO | JOSE |
| 603 | 11X3335 | 2011-0201044 | DURDIN | JERMAINE |
| 604 | 11X3348 | 2010-1208103 | FRAZIER | STEVEN |
| 605 | 11X3364 | 2011-1004137 | WILLIAMS | RANICE |
| 606 | 11X3405 | 2011-0514003 | AMOS | DELORES |
| 607 | 11X3416 | 2011-1109230 | SEHR | TIMOTHY |
| 608 | 11X3531 | 2011-1101141 | HOOD | MUNIDO |
| 609 | 11X3541 | 2011-0525053 | GARY | LATASHA |
| 610 | 11X3543 | 2011-1130085 | BERRY | SERENA |
| 611 | 11X3545 | 2009-0030341 | FERGUSON | SHEILA |
| 612 | 11X3554 | 2011-1027218 | BERRY | ANDRE |
| 613 | 11X3617 | 2011-0520049 | BRADLEY | JOHNNY |
| 614 | 11X3799 | 2011-0327103 | COLON | LUIS |
| 615 | 11X3820 | 2011-0813225 | PEREZ | DOMINGO |
| 616 | 11X3927 | 2011-0708173 | MUHAMMAD | JAMES |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 617 | 11X4377 | 2011-0827001 | AWAD | EYAD |
| 618 | 11X4416 | 2011-0604226 | PUMPHREY | GREGORY |
| 619 | 11X4429 | 2010-1020192 | THOMAS | TIMOTHY |
| 620 | 11X4431 | 2010-0607218 | BANKS | THOMAS |
| 621 | 11X4440 | 2011-0520116 | FOSTER | KENNETH |
| 622 | 11X4441 | 2011-1024116 | SELMON | RASHAWN |
| 623 | 11X4463 | 2011-0825094 | GRAHAM | ROBERT |
| 624 | 11X4531 | 2006-0077556 | RICE | RANDY |
| 625 | 11X4586 | 2011-1108079 | HARRELL | VERNON |
| 626 | 11X4640 | 2005-0100966 | LEE | CHARLES |
| 627 | 11X4728 | 2011-1128128 | SWANIGAN | JAMES |
| 628 | 11X4737 | 2010-0205041 | MURILLO | JESUS |
| 629 | 11X4798 | 2011-0920021 | FUNCHES | ANGELIQUE |
| 630 | 11X4810 | 2011-1201212 | ROSS | KENNETH |
| 631 | 11X4837 | 2011-0523097 | HUERTA | JOSE |
| 632 | 11X4852 | 2010-0325180 | JOHNSON | ANTHONY |
| 633 | 11X4910 | 2011-0929113 | TIMMS | DIMITRUIS |
| 634 | 11X4932 | 2011-0224200 | CAZARES | CANDELARIO |
| 635 | 12X0077 | 2005-0100966 | LEE | CHARLES |
| 636 | 12X0085 | 2011-1026043 | MOYANO | CHRISTOPHER |
| 637 | 12X0120 | 2011-0422082 | RUSSELL | GEROLD |
| 638 | 12X0130 | 2011-1115086 | THOMAS | RONNIE |
| 639 | 12X0228 | 2011-1101087 | TAYLOR | DAVID |
| 640 | 12X0242 | 2011-0827094 | PHIFFER | TERRELL |
| 641 | 12X0258 | 2011-1001098 | STEWART | JAMES |
| 642 | 12X0264 | 2011-1214069 | WOODS | VIRGINIA |
| 643 | 12X0271 | 2011-0422082 | RUSSELL | GEROLD |
| 644 | 12X0277 | 2011-1027082 | SIMIS | ANTHONY |
| 645 | 12X0307 | 2011-0926144 | LENOIR | EDWARD |
| 646 | 12X0308 | 2011-1109236 | DOUGLAS | STANLEY |
| 647 | 12X0310 | 2011-0503053 | CHAMBERS | EDWARD |
| 648 | 12X0311 | 2011-1006253 | RILES | CALVIN |
| 649 | 12X0314 | 2011-1119150 | SPENCER | WILLIE |
| 650 | 12X0317 | 2010-1014149 | PITTMAN | KAIL |
| 651 | 12X0334 | 2011-0616094 | CAGUANA | TRAVIS |
| 652 | 12X0347 | 2011-0920210 | DELUNA | ANDREAS |
| 653 | 12X0414 | 2007-0090752 | KING | APRIL |
| 654 | 12X0458 | 2011-1216076 | PINSON | NICKEY |
| 655 | 12X0467 | 2011-0922105 | MCNEAL | LASHUN |
| 656 | 12X0493 | 2011-1005003 | STURGES | JASON |
| 657 | 12X0534 | 2011-1222051 | SCHAFER | CHAVON |
| 658 | 12X0538 | 2011-1019192 | DAMPER | RICKY |
| 659 | 12X0545 | 2011-1115086 | THOMAS | RONNIE |
| 660 | 12X0553 | 2011-0906111 | SOLORAZANO | BRYAN |

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 661 | 12X0615 | 2011-0803043 | GLENN | DEBBIE |
| 662 | 12X0648 | 2011-1115086 | THOMAS | RONNIE |
| 663 | 12X0655 | 2011-1025174 | OBY | CLAUDE |
| 664 | 12X0725 | 2008-0073343 | GIBBS | HENRY |
| 665 | 12X0744 | 2010-1023089 | MCINTOSH | WILLIAM |
| 666 | 12X0763 | 2011-0131052 | THOMPSON | JOHN |
| 667 | 12X0764 | 2011-1203171 | WILLIAMS | TRAVIS |
| 668 | 12X0832 | 2011-1202111 | HILL | ANDREW |
| 669 | 12X0870 | 2011-1208174 | DAVIS | MARVIN |
| 670 | 12X0884 | 2010-0204105 | TOLBERT | GEORGE |
| 671 | 12X0956 | 2010-1019038 | EARNER | DAVID |
| 672 | 12X10037 | 2012-0526173 | MERSHAH | NAENB |
| 673 | 12X10075 | 2012-0425186 | RODRIGUES | CARLOS |
| 674 | 12X10179 | 2012-0405249 | CARTER | DAVID |
| 675 | 12X10180 | 2010-1230187 | BANKSTON | BYRON |
| 676 | 12X10206 | 2011-0429224 | REDZEPOSKI | ABIDIN |
| 677 | 12X10213 | 2012-0702059 | GONZALEZ | ISRAEL |
| 678 | 12X10220 | 2012-0427079 | HALT | ANTHONY |
| 679 | 12X10254 | 2010-1206194 | WATSON | NOCTURNE |
| 680 | 12X10325 | 2012-0507140 | LLOYD | JESSIE |
| 681 | 12X10326 | 2012-0601011 | STEPTORE | TERRY |
| 682 | 12X10348 | 2011-1215002 | GREENE | ERIC |
| 683 | 12X10372 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 684 | 12X10383 | 2012-0516056 | COCHRAN | ROBIN |
| 685 | 12X10422 | 2012-0228132 | WILLIAMS | ROMELL |
| 686 | 12X10436 | 2012-0502071 | WRIGHT | MARCUS |
| 687 | 12X10484 | 2011-1112173 | STRONG | RICHARD |
| 688 | 12X10490 | 2011-0609174 | PALMER | BRYANT |
| 689 | 12X10557 | 2012-0704065 | DELONEY | MARCUS |
| 690 | 12X10558 | 2012-0704065 | DELONEY | MARCUS |
| 691 | 12X10582 | 2012-0622204 | BEANS | ANDRE |
| 692 | 12X10588 | 2012-0225144 | SMITH | ELONZO |
| 693 | 12X1060 | 2011-1202191 | SHELTON | SHYON |
| 694 | 12X10643 | 2011-0317123 | PINKNEY | BILLY |
| 695 | 12X10655 | 2012-0304019 | VALENTIN | EDWIN |
| 696 | 12X10716 | 2011-1204078 | BATTLE | JOVAN |
| 697 | 12X1089 | 2011-1119103 | SMITH | ANTHONY |
| 698 | 12X10912 | 2012-0513191 | JOHNSON | ANTHONY |
| 699 | 12X10936 | 2012-0503158 | STRANSBERRY | THADDIUS |
| 700 | 12X10956 | 2012-0402096 | ROCHE | DONALD |
| 701 | 12X10978 | 2012-0725216 | WILLIAMS | JOHN |
| 702 | 12X11018 | 2012-0210112 | ROBINSON | KEITH |
| 703 | 12X11027 | 2012-0605208 | WALTON | DWAYNE |
| 704 | 12X11061 | 2012-0625206 | CASTON | CHRISTOPHER |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 705 | 12X11083 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 706 | 12X11095 | 2007-0090752 | KING | APRIL |
| 707 | 12X11104 | 2012-0620194 | JOHNSON | MICHELLE |
| 708 | 12X11107 | 2008-0024142 | BETTIES | LETANYA |
| 709 | 12X11108 | 2012-0603120 | INGRAM | MARTHA |
| 710 | 12X11112 | 2011-1122234 | CLARK | DANIEL |
| 711 | 12X11141 | 2011-1220109 | LEWIS | EVANS |
| 712 | 12X11144 | 2012-0612200 | VICCI | SAMANTHA |
| 713 | 12X1117 | 2010-0429213 | HICKS | ERIC |
| 714 | 12X11182 | 2011-1103204 | GRAY | MATTHEW |
| 715 | 12X11198 | 2012-0606109 | ANDERSON | KENNETH |
| 716 | 12X11208 | 2012-0725060 | RICHARDSON | GERALD |
| 717 | 12X11223 | 2008-0087512 | REED | DWAYNE |
| 718 | 12X11224 | 2012-0424120 | JOHN SON | CARLOS |
| 719 | 12X11238 | 2012-0605208 | WALTON | DWAYNE |
| 720 | 12X1126 | 2012-0104041 | BLAIR | NICOLE |
| 721 | 12X11287 | 2012-0427077 | STEWART | PARISH |
| 722 | 12X11300 | 2009-1106165 | WINTERS | TRIMANE |
| 723 | 12X11328 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 724 | 12X1133 | 2011-1208043 | COLE | WHITLEY |
| 725 | 12X11361 | 2012-0710211 | TORRES | ANGEL |
| 726 | 12X11364 | 2012-0202025 | CARROLL | ROBERT |
| 727 | 12X1136 | 2011-0523097 | HUERTA | JOSE |
| 728 | 12X11377 | 2012-0621207 | JAMES | NED |
| 729 | 12X11488 | 2011-1128058 | YOUNG | CHARLES |
| 730 | 12X11598 | 2012-0206177 | CRUZ | EDWIN |
| 731 | 12X11635 | 2011-1119150 | SPENCER | WILLIE |
| 732 | 12X11639 | 2012-0617056 | JAMES | HERBERT |
| 733 | 12X11640 | 2011-1005195 | IBARRA | RONALD |
| 734 | 12X11650 | 2012-0611168 | FUSCALDO | SHERRI |
| 735 | 12X11683 | 2012-0611116 | MARTINEZ | JOSE |
| 736 | 12X11695 | 2012-0711216 | SCARBROUGH | SYLVESTER |
| 737 | 12X11746 | 2012-0511086 | BROWN | MORRIS |
| 738 | 12X11779 | 2012-0516191 | LIKE | CLIFFORD |
| 739 | 12X11783 | 2012-0614073 | MCCUNE | KENNARD |
| 740 | 12X1179 | 2003-0017857 | ANDERSON | ROBERT |
| 741 | 12X1183 | 2010-0522003 | MCGEE | PARIS |
| 742 | 12X11856 | 2012-0614193 | BURNS | LARRY |
| 743 | 12X11877 | 2012-0226109 | WATSON | MARIO |
| 744 | 12X11926 | 2011-0329194 | WOODS | MONTEL |
| 745 | 12X1194 | 2011-1109236 | DOUGLAS | STANLEY |
| 746 | 12X11960 | 2012-0430041 | KOSIBA | MAKSYMILIAN |
| 747 | 12X11964 | 2011-1123125 | KIRKWOOD | SHAWN |
| 748 | 12X11966 | 2012-0424120 | JOHNSON | CARLOS |

**Plaintiffs' Exhibit 1**                                                      **Page 17**

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 749 | 12X11992 | 2012-0625021 | WEINANT | GEORGE |
| 750 | 12X12011 | 2012-0603120 | INGRAM | MARTHA |
| 751 | 12X1201 | 2011-1108041 | ESPARZA | LEONEL |
| 752 | 12X1203 | 2011-1001098 | STEWART | JAMES |
| 753 | 12X12049 | 2010-0914086 | PASS | WILLIAM |
| 754 | 12X12055 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 755 | 12X12080 | 2012-0723047 | BANE | TABITHA |
| 756 | 12X12082 | 2012-0405249 | CARTER | DAVID |
| 757 | 12X12109 | 2010-0507220 | WILLIAMS | JAMAR |
| 758 | 12X12137 | 2012-0427079 | HALT | ANTHONY |
| 759 | 12X12154 | 2012-0620160 | WILLIAMS | DAVID |
| 760 | 12X1217 | 2011-0907122 | TESSMAN | HOWARD |
| 761 | 12X12220 | 2011-1014069 | TUFELE | JOVANNI |
| 762 | 12X12270 | 2011-1207146 | PICKETT | CALVIN |
| 763 | 12X12275 | 2011-0125187 | GRADY | RICHARD |
| 764 | 12X12300 | 2012-0820102 | WASHINGTON | GERALD |
| 765 | 12X12310 | 2012-0516191 | LIKE | CLIFFORD |
| 766 | 12X12328 | 2012-0710039 | DOOLEY | MARTIN |
| 767 | 12X12381 | 2010-0424007 | FINLEY | DANZEAL |
| 768 | 12X12392 | 2012-0824049 | WARREN | MICHAEL |
| 769 | 12X12433 | 2012-0625021 | WEINANT | GEORGE |
| 770 | 12X12470 | 2010-0720078 | THORNTON | CHARLES |
| 771 | 12X12504 | 2012-0410116 | TRIPLETT | DANNY |
| 772 | 12X12524 | 2012-0405240 | LEE | KHALID |
| 773 | 12X12574 | 2011-0516109 | ROBINSON | MICHAEL |
| 774 | 12X12600 | 2012-0314094 | LIU | JICHENG |
| 775 | 12X12601 | 2012-0314094 | LIU | JICHENG |
| 776 | 12X12606 | 2012-0301172 | BLACKMAN | MARLES |
| 777 | 12X12613 | 2012-0708114 | OLDEN | TERRANCE |
| 778 | 12X12616 | 2012-0711169 | HANKS | SEAN |
| 779 | 12X12617 | 2012-0716066 | WILLIAMS | RHONDA |
| 780 | 12X12632 | 2009-0053116 | MONTGOMERY | GINO |
| 781 | 12X12635 | 2012-0611184 | SERRANO | LUIS |
| 782 | 12X12636 | 2010-0503212 | AKERELE | NICHOLAS |
| 783 | 12X12647 | 2012-0226109 | WATSON | MARIO |
| 784 | 12X12666 | 2012-0302155 | KOROLUK | PAUL |
| 785 | 12X1268 | 2011-1101171 | PIECUCH | DAVID |
| 786 | 12X12695 | 2012-0613177 | MORROW | RANDALL |
| 787 | 12X12698 | 2012-0711169 | HANKS | SEAN |
| 788 | 12X1270 | 2012-0109093 | ISENHOWER | MALCOLM |
| 789 | 12X1272 | 2012-0123147 | ZENINO | ANTHONY |
| 790 | 12X12765 | 2011-0318181 | TORRES | FABIAN |
| 791 | 12X12767 | 2010-0914062 | ROMERO | RAMON |
| 792 | 12X12773 | 2011-1226002 | PEREZ | MARIO |

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 793 | 12X12819 | 2012-1014177 | BURNS | MARTIN |
| 794 | 12X12925 | 2011-0616094 | CAGUANA | TRAVIS |
| 795 | 12X1292 | 2011-1006253 | RILES | CALVIN |
| 796 | 12X1293 | 2011-0531076 | WILSON | MICHAEL |
| 797 | 12X13010 | 2011-0831123 | MCCANN | ERIC |
| 798 | 12X1313 | 2011-0909048 | MCCONNAUGHEY | KIRA |
| 799 | 12X13159 | 2008-0067477 | BROWN | BYRON |
| 800 | 12X13167 | 2012-0314094 | LIU | JICHENG |
| 801 | 12X13248 | 2012-1024068 | CZUKIEWSKI | JOHN |
| 802 | 12X1325 | 2010-0110150 | ELSWORTH | HUMPHREY |
| 803 | 12X13275 | 2012-0516173 | WILSON | WILLIE |
| 804 | 12X13282 | 2012-0327090 | WOODS | DANIEL |
| 805 | 12X13285 | 2012-0516173 | WILSON | WILLIE |
| 806 | 12X13297 | 2012-1031115 | ROBINSON | DERRICK |
| 807 | 12X13317 | 2012-0816134 | BANKS | LAMAR |
| 808 | 12X13341 | 2012-0124130 | KLIMALA | KRISTOPHER |
| 809 | 12X13420 | 2012-0713026 | ROTH | RICHARD |
| 810 | 12X13444 | 2012-1024041 | HOWLIET | MICHAEL |
| 811 | 12X13474 | 2011-0916207 | HARGROVE | KENDALL |
| 812 | 12X13479 | 2012-1129094 | SOLOMON | STEVIE |
| 813 | 12X1350 | 2011-1216114 | WATSON | RAYNARD |
| 814 | 12X13516 | 2012-1119096 | GRIFFIN | SAMUEL |
| 815 | 12X13544 | 2012-0611184 | SERRANO | LUIS |
| 816 | 12X13545 | 2012-1031115 | ROBINSON | DERRICK |
| 817 | 12X13564 | 2012-0828205 | GREGSON | PHILLIP |
| 818 | 12X1356 | 2011-0915113 | HATHORNE | THOMAS |
| 819 | 12X13572 | 2012-1004241 | MCDONALD | NOAH |
| 820 | 12X1371 | 2011-1104116 | CLARK | DEANDRE |
| 821 | 12X1422 | 2010-0714227 | ROGERS | RAY |
| 822 | 12X1481 | 2011-0622038 | SHEARER | SUNTAY |
| 823 | 12X1488 | 2011-1018045 | JOHNSON | ORA |
| 824 | 12X1508 | 2011-0229137 | ANDREWS | WILLIAM |
| 825 | 12X1510 | 2011-1212080 | WATSON | LAWRENCE |
| 826 | 12X1525 | 2012-0108155 | PACE | MICHAEL |
| 827 | 12X1571 | 2011-1116013 | MELNYK | STEVE |
| 828 | 12X1593 | 2009-0051934 | SCOTT | HENRY |
| 829 | 12X1605 | 2003-0017857 | ANDERSON | ROBERT |
| 830 | 12X1628 | 2012-0109185 | MOHAMMED | KHALIL |
| 831 | 12X1631 | 2009-0043192 | NATHAN | KEVIN |
| 832 | 12X1668 | 2011-0906111 | SOLORAZANO | BRYAN |
| 833 | 12X1735 | 2011-0823136 | JAMES | SAMUEL |
| 834 | 12X1769 | 2010-0325180 | JOHNSON | ANTHONY |
| 835 | 12X1789 | 2011-1122131 | CARROLL | LEMORRIS |
| 836 | 12X1844 | 2010-0929201 | YORK | JEREMY |

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 837 | 12X1855 | 2011-0215054 | BANKS | MONTRELL |
| 838 | 12X1874 | 2012-0121050 | WILLIAMS | DUBOIS |
| 839 | 12X1929 | 2011-1226094 | REYES | ANGEL |
| 840 | 12X1930 | 2012-0112048 | BROWN | DAVID |
| 841 | 12X1933 | 2011-1102193 | PEACE | BRIAN |
| 842 | 12X1954 | 2011-1118025 | FUNCHES | SHATARA |
| 843 | 12X2004 | 2010-1013033 | GAUSE | BOBBY |
| 844 | 12X2012 | 2008-0091352 | WASHINGTON | LUTHER |
| 845 | 12X2046 | 2011-1022161 | POE | MICHAEL |
| 846 | 12X2067 | 2011-0111081 | COVARRUBIAS | RAFAEL |
| 847 | 12X2093 | 2012-0125123 | FLOWERS | CORTEZ |
| 848 | 12X2162 | 2012-0111070 | MCLAIN | PATRICK |
| 849 | 12X2172 | 2010-0806261 | BILIK | RICHARD |
| 850 | 12X2235 | 2011-1220102 | LEWIS | EVANS |
| 851 | 12X2329 | 2011-1012172 | FELLS | ALONZO |
| 852 | 12X2340 | 2011-0409068 | WALLACE | JERMAINE |
| 853 | 12X2355 | 2011-1005195 | IBARRA | RONALD |
| 854 | 12X2372 | 2012-0110071 | HERRERA | JUAN |
| 855 | 12X2390 | 2011-1205188 | PLESE | ANTHONY |
| 856 | 12X2440 | 2011-1108041 | ESPARZA | LEONEL |
| 857 | 12X2458 | 2009-1217042 | PERNELL | MIKEL |
| 858 | 12X2463 | 2010-0325180 | JOHNSON | ANTHONY |
| 859 | 12X2533 | 2011-0803043 | DEBBIE | GLENN |
| 860 | 12X2549 | 2012-0204119 | RODRIGUEZ | FRANCISCO |
| 861 | 12X2552 | 2010-0902128 | THOMPSON | STEPHEN |
| 862 | 12X2578 | 2011-0906111 | SOLORZANO | BRYAN |
| 863 | 12X2629 | 2011-1029095 | SCOTT | JOHNATHAN |
| 864 | 12X2631 | 2010-1019038 | EARNER | DAVID |
| 865 | 12X2633 | 2011-1109084 | HILL | STACEY |
| 866 | 12X2677 | 2011-0622038 | SHEARER | SHUNTAY |
| 867 | 12X2696 | 2011-1019192 | DAMPER | RICKY |
| 868 | 12X2711 | 2011-0628070 | CHATMAN | ANGENITA |
| 869 | 12X2717 | 2011-0329194 | WOODS | MONTEL |
| 870 | 12X2761 | 2012-0117068 | WARD | GLENN |
| 871 | 12X2768 | 2009-0062851 | WRIGHT | SHAWN |
| 872 | 12X2830 | 2011-0604211 | COOPER | GARY |
| 873 | 12X2836 | 2011-1124056 | BELL | MICHAEL |
| 874 | 12X2869 | 2012-0106225 | STALLINGS | JOHNNIE |
| 875 | 12X2945 | 2012-0117068 | WARD | GLENN |
| 876 | 12X2946 | 2011-1021027 | CASTELLANOS | RAFAEL |
| 877 | 12X3002 | 2011-0802101 | BENNETT | MICHAEL |
| 878 | 12X3003 | 2011-0873136 | JAMES | SAMUEL |
| 879 | 12X3037 | 2011-1005085 | MURRAY | TIMOTHY |
| 880 | 12X3038 | 2011-1114051 | WARD | PERRY |

|     | Grievance Number | CIMIS | Last Name | First Name |
| --- | --- | --- | --- | --- |
| 881 | 12X3109 | 2011-0616094 | CAGUANA | TRAVIS |
| 882 | 12X3113 | 2011-0511010 | HAYES | JOHN |
| 883 | 12X3121 | 2009-0057797 | HENDERSON | RONALD |
| 884 | 12X3132 | 2012-0203093 | GATEWOOD | DIAMOND |
| 885 | 12X3286 | 2012-0109185 | KHALIL | MOHAMMED |
| 886 | 12X3290 | 2011-1210010 | LIRA | ENRIQUE |
| 887 | 12X3309 | 2012-0222099 | DANIE | RONALD |
| 888 | 12X3318 | 2007-0065287 | HOWARD | LATOSHA |
| 889 | 12X3320 | 2009-0005599 | WILSON | KAMIKO |
| 890 | 12X3340 | 2010-0204105 | TOLBERT | GEORGE |
| 891 | 12X3345 | 2011-1228146 | BARTZ | PARRISH |
| 892 | 12X3366 | 2011-1107133 | DRAKE | PARIS |
| 893 | 12X3370 | 2008-0030047 | HUERTA | MIGUEL |
| 894 | 12X3373 | 2009-0060597 | EVANS-BEY | DARRYL |
| 895 | 12X3494 | 2011-0111081 | COVARRUBIAS | RAFAEL |
| 896 | 12X3495 | 2010-0902213 | HYDE | DAMIEN |
| 897 | 12X3524 | 2010-0721171 | VELAZQUEZ | JOVANI |
| 898 | 12X3530 | 2011-1013219 | JIMENEZ | ANTHONY |
| 899 | 12X3548 | 2011-0819095 | ROLLINS | LARRY |
| 900 | 12X3619 | 2008-0047576 | MEEKS | STEVEN |
| 901 | 12X3624 | 2012-0118106 | STANFORT | DARNEIL |
| 902 | 12X3643 | 2012-0105057 | COONS | DENISE |
| 903 | 12X3656 | 2012-0301065 | LINTON | ANTONIO |
| 904 | 12X3664 | 2011-1208033 | CAVIN | LEONARD |
| 905 | 12X3668 | 2011-0711085 | BANKS | LARRY |
| 906 | 12X3713 | 2011-0304091 | ROSSEL | STEVEN |
| 907 | 12X3715 | 2010-0319257 | GRAHAM | TODD |
| 908 | 12X3743 | 2011-0627097 | DOWDY | ROBERT |
| 909 | 12X3768 | 2009-0007326 | BALL | ROSLIND |
| 910 | 12X3788 | 2010-0319257 | GRAHAM | TODD |
| 911 | 12X3791 | 2011-1114120 | OJEDA | ARTURO |
| 912 | 12X3795 | 2012-0118102 | BARAJAS | RUBEN |
| 913 | 12X3828 | 2011-0925130 | SIMPSON | AKIM |
| 914 | 12X3858 | 2011-1002090 | WILSON | LEO |
| 915 | 12X3862 | 2011-1012172 | FELLS | ALONZO |
| 916 | 12X3879 | 2010-0319257 | GRAHAM | TODD |
| 917 | 12X3894 | 2011-1002090 | WILSON | LEO |
| 918 | 12X3924 | 2012-0210081 | MCWILLIAMS | RAHIM |
| 919 | 12X3940 | 2011-1018185 | HIRONIMUS | ALFRED |
| 920 | 12X3943 | 2011-0614113 | JERNAGIN | MARIO |
| 921 | 12X3946 | 2010-1210186 | JOHNSON | DONTE |
| 922 | 12X3952 | 2011-1004179 | HOLT | SEMAJ |
| 923 | 12X3954 | 2011-0824165 | CREEKMORE | TRAVIS |
| 924 | 12X3960 | 2009-0046095 | BREWER | ARTHUR |

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 925 | 12X4045 | 2010-0220172 | HARRIS | SEDRIC |
| 926 | 12X4068 | 2012-0224134 | BRAMLETT | BRIAN |
| 927 | 12X4094 | 2011-0928215 | BARTLEY | JEREMIAH |
| 928 | 12X4106 | 2011-1018091 | RIVERA | ANTHONY |
| 929 | 12X4230 | 2011-0108013 | WASHINGTON | KENNETH |
| 930 | 12X4252 | 2011-1126038 | KEMP | DORISE |
| 931 | 12X4460 | 2011-1018185 | HIRONIMUS | ALFRED |
| 932 | 12X4461 | 2012-0125144 | THOMAS | JOHN |
| 933 | 12X4463 | 2011-1106087 | HUNTER | LARRY |
| 934 | 12X4464 | 2012-0301065 | LINTON | ANTONIO |
| 935 | 12X4465 | 2012-0227072 | MOTZNY | MARK |
| 936 | 12X4466 | 2012-0118016 | STUTCHMAN | JAMES |
| 937 | 12X4471 | 2012-0108076 | HARRIS | MICHAEL |
| 938 | 12X4480 | 2011-0802101 | BENNETT | MICHAEL |
| 939 | 12X4494 | 2012-0325044 | JIMERSON | SHAUN |
| 940 | 12X4498 | 2012-0221027 | CASARRUBIAS | DAVID |
| 941 | 12X4506 | 2010-0902128 | THOMPSON | STEPHEN |
| 942 | 12X4508 | 2011-1128128 | SWANIGAN | JAMES |
| 943 | 12X4569 | 2012-0224194 | WILSON | BYAN |
| 944 | 12X4608 | 2012-0111219 | DAWSON | JENNIFER |
| 945 | 12X4621 | 2012-0210081 | MCWILLIAMS | RAHIM |
| 946 | 12X4664 | 2012-0313116 | MCRAIE | JERAUN |
| 947 | 12X4683 | 2011-0416106 | REDDING | KEVIN |
| 948 | 12X5578 | 2012-0204160 | DANIELS | MARTIN |
| 949 | 12X5639 | 2011-0909144 | CALVERT | ANTHONY |
| 950 | 12X5648 | 2011-1014069 | TUFELE | JOVANNI |
| 951 | 12X5654 | 2011-0721089 | CANDELARIA | LUIS |
| 952 | 12X5691 | 2011-1114051 | WARD | PERRY |
| 953 | 12X5698 | 2011-1210010 | LIRA | ENRIQUE |
| 954 | 12X5707 | 2011-1006253 | RYLES | CALVIN |
| 955 | 12X5900 | 2012-0330119 | CATHEY | RAYMOND |
| 956 | 12X5952 | 2010-0924159 | BROWN | BARRON |
| 957 | 12X5954 | 2010-1223145 | VELLEFF | TED |
| 958 | 12X5995 | 2011-1216094 | WILLIAMS | DEVON |
| 959 | 12X6004 | 2011-0802101 | BENNETT | MICHAEL |
| 960 | 12X6005 | 2011-1128128 | SWANIGAN | JAMES |
| 961 | 12X6006 | 2011-0504121 | BLOCK | TYRONE |
| 962 | 12X6009 | 2011-0824165 | CREEKMORE | TRAVIS |
| 963 | 12X6012 | 2011-0915167 | BEDOLLA | MATTHEW |
| 964 | 12X6088 | 2011-1109135 | HERNANDEZ | MARGARITO |
| 965 | 12X6169 | 2012-0323187 | PUGH | ROGER |
| 966 | 12X6180 | 2011-0919080 | BURNSIDE | RONNIE |
| 967 | 12X6209 | 2012-0405249 | CARTER | DAVID |
| 968 | 12X6235 | 2012-0401034 | MCCREE | PAULETTE |

|      | Grievance Number | CIMIS | Last Name | First Name |
|------|------------------|-------|-----------|------------|
| 969  | 12X6306 | 2012-0214095 | FORD | DARNELL |
| 970  | 12X6311 | 2011-1214194 | RIGBY | KAREN |
| 971  | 12X6318 | 2012-0330119 | CATHEY | RAYMOND |
| 972  | 12X6319 | 2012-0111188 | ROBERTSON | JEROME |
| 973  | 12X6322 | 2010-1230187 | BANKSTON | BYRON |
| 974  | 12X6342 | 2011-1209067 | SIMMONS | MICHAEL |
| 975  | 12X6346 | 2010-1114066 | LATHAM | LAURENCE |
| 976  | 12X6351 | 2011-1006253 | RILES | CALVIN |
| 977  | 12X6356 | 2011-0802101 | BENNETT | MICHAEL |
| 978  | 12X6400 | 2011-1216094 | WILLIAMS | DEVON |
| 979  | 12X6446 | 2012-0124196 | NICKLAS | ALEXANDER |
| 980  | 12X6515 | 2011-1216094 | WILLIAMS | DEVON |
| 981  | 12X6525 | 2010-0325180 | JOHNSON | ANTHONY |
| 982  | 12X6527 | 2011-1114051 | WARD | PERRY |
| 983  | 12X6578 | 2011-1022161 | POE | MICHAEL |
| 984  | 12X6588 | 2009-0060597 | EVANS-BEY | DARRYL |
| 985  | 12X6597 | 2009-0035624 | TORRES | JUAN |
| 986  | 12X6638 | 2009-1120252 | HUDSON | TYLON |
| 987  | 12X6641 | 2011-1209067 | SIMMONS | MICHAEL |
| 988  | 12X6644 | 2010-1114066 | LATHOM | LAWRENCE |
| 989  | 12X6660 | 2011-0707041 | KULKA | BRANDIE |
| 990  | 12X6662 | 2009-0007326 | BALL | ROSLIND |
| 991  | 12X6702 | 2011-1216094 | WILLIAMS | DEVON |
| 992  | 12X6710 | 2012-0418005 | COATES | ERIC |
| 993  | 12X6731 | 2011-1106150 | LEWIS | ROOSEVELT |
| 994  | 12X6900 | 2012-0214095 | FORD | DARNELL |
| 995  | 12X6924 | 2012-0314141 | KILLION | ANTONIO |
| 996  | 12X6926 | 2012-0313055 | LEE | FUNT |
| 997  | 12X6950 | 2011-0318181 | TORRES | FABIAN |
| 998  | 12X6984 | 2008-0020415 | DAVIS | DION |
| 999  | 12X6992 | 2012-0402088 | WINTON | SEAN |
| 1000 | 12X6993 | 2011-1114051 | WARD | PERRY |
| 1001 | 12X7039 | 2011-1005085 | MURRAY | TIMOTHY |
| 1002 | 12X7063 | 2008-0073343 | GIBBS | HENRY |
| 1003 | 12X7083 | 2010-0913053 | GILLETT | DARRYL |
| 1004 | 12X7138 | 2011-0815088 | FORD | DEE |
| 1005 | 12X7194 | 2011-1210010 | LIRA | ENRIQUE |
| 1006 | 12X7200 | 2011-1112171 | WILLIAMS | ROBERT |
| 1007 | 12X7206 | 2011-0730167 | COE | FREDRICK |
| 1008 | 12X7222 | 2010-0714227 | ROGERS | RAY |
| 1009 | 12X7268 | 2012-0503018 | KAZIM | GEMAIL |
| 1010 | 12X7321 | 2011-1027240 | PARKER | DARRYL |
| 1011 | 12X7334 | 2011-1210144 | MARTINEZ | MIGUEL |
| 1012 | 12X7360 | 2012-0503213 | WEST | ALEX |

|      | Grievance Number | CIMIS | Last Name | First Name |
|------|------------------|-----------|------------|------------|
| 1013 | 12X7391 | 2012-0430004 | HENRY | RONALD |
| 1014 | 12X7497 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 1015 | 12X7545 | 2011-1209112 | MCCOY | TERRY |
| 1016 | 12X7571 | 2009-1106165 | WINTERS | TRIMANE |
| 1017 | 12X7675 | 2010-0623231 | WADE | WILLIAM |
| 1018 | 12X7682 | 2010-1015230 | TONEY | CHAZZ |
| 1019 | 12X7693 | 2010-1210186 | JOHNSON | DONTE |
| 1020 | 12X7695 | 2011-0831235 | ANDERSON | BRENT |
| 1021 | 12X7702 | 2012-0217054 | GOODWIN | GARLAND |
| 1022 | 12X7707 | 2012-0324097 | SINGLETON | AVERY |
| 1023 | 12X7720 | 2011-0504121 | BLOCK | TYRONE |
| 1024 | 12X7766 | 2012-0514049 | PRICE | ALICE |
| 1025 | 12X7779 | 2012-0301172 | BLACKMAN | MARLES |
| 1026 | 12X7781 | 2012-0511027 | THOMAS | ADELE |
| 1027 | 12X7805 | 2011-0823136 | JAMES | SAMUEL |
| 1028 | 12X7826 | 2011-0730167 | COE | FREDRICK |
| 1029 | 12X7835 | 2012-0316230 | JOHNSON | TOMMY |
| 1030 | 12X7876 | 2012-0216010 | KEATING | MARIE |
| 1031 | 12X7894 | 2011-1109084 | HILL | STACEY |
| 1032 | 12X7906 | 2011-0829063 | HARRIS | THEODORE |
| 1033 | 12X7926 | 2011-0712022 | OLIVERIO | ARIAS |
| 1034 | 12X7938 | 2010-0719250 | PATTERSON | AARON |
| 1035 | 12X7968 | 2011-0430176 | FRANKLIN | MUSHUN |
| 1036 | 12X7984 | 2012-0515170 | BIRMINGHAM | JAMES |
| 1037 | 12X8052 | 2011-1112058 | HARPER | BEDNAGO |
| 1038 | 12X8087 | 2012-0410158 | GRIFFIN | TIM |
| 1039 | 12X8097 | 2012-0222134 | KULIKOWSKI | LORI |
| 1040 | 12X8113 | 2011-1116070 | BUTLER | CARL |
| 1041 | 12X8121 | 2012-0526145 | BECERRA | BERNADETTER |
| 1042 | 12X8123 | 2011-1108041 | ESPARZA | LEONEL |
| 1043 | 12X8135 | 2012-0510010 | BELL | CLYDE |
| 1044 | 12X8136 | 2012-0519050 | TAYLOR | RICKI |
| 1045 | 12X8143 | 2011-1204078 | BATTLE | JOVAN |
| 1046 | 12X8146 | 2012-0421058 | LEAKS | KERMIT |
| 1047 | 12X8153 | 2012-0422005 | JORDAN | LAVELLE |
| 1048 | 12X8206 | 2011-1212080 | WATSON | LAWRENCE |
| 1049 | 12X8212 | 2011-0922164 | MOTON | JOHN |
| 1050 | 12X8236 | 2011-0520233 | GREEN | EDWARD |
| 1051 | 12X8273 | 2012-0118102 | BARAJAS | RUBEN |
| 1052 | 12X8278 | 2012-0113197 | HILL | TYRONE |
| 1053 | 12X8296 | 2012-0521114 | HUTCHINSON | MARCUS |
| 1054 | 12X8298 | 2012-0330067 | MILLER | ELIYAHU |
| 1055 | 12X8305 | 2011-0707041 | KULKA | BRANDIE |
| 1056 | 12X8312 | 2012-0512201 | DUNIGAN | CLIFFORD |

**Plaintiffs' Exhibit 1**

| | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 1057 | 12X8316 | 2011-0825094 | OTT | LAMONT |
| 1058 | 12X8341 | 2007-0042504 | PITTMAN | CHRISTOPHER |
| 1059 | 12X8346 | 2010-0914086 | PASS | WILLIAM |
| 1060 | 12X8352 | 2011-0915153 | BROWN | LEARNELL |
| 1061 | 12X8354 | 2011-0721089 | CANDELARIA | LUIS |
| 1062 | 12X8377 | 2012-0429140 | MARTINEZ | JIMMY |
| 1063 | 12X8378 | 2012-0516059 | WILSON | ROSALIND |
| 1064 | 12X8453 | 2012-0503158 | STRANSBERRY | THADDIUS |
| 1065 | 12X8515 | 2012-0416035 | JONES | JHERY |
| 1066 | 12X8534 | 2012-0517111 | WILSON | MAURY |
| 1067 | 12X8541 | 2011-0922077 | WHITE | CLAUDE |
| 1068 | 12X8909 | 2009-0023629 | ELLERBE | ROBERT |
| 1069 | 12X8910 | 2012-0331181 | POUNCY | TERRA |
| 1070 | 12X8936 | 2012-0529081 | OSORIO | NIKO |
| 1071 | 12X8940 | 2012-0504080 | PAYNE | STERLING |
| 1072 | 12X8973 | 2010-0902128 | THOMPSON | STEPHEN |
| 1073 | 12X8974 | 2012-0312105 | JORDAN | ROBERT |
| 1074 | 12X9074 | 2012-0416021 | BRYK | MARK |
| 1075 | 12X9095 | 2009-0059146 | GUZMAN | JUAN |
| 1076 | 12X9099 | 2009-0057797 | HENDERSON | RONALD |
| 1077 | 12X9124 | 2011-0902139 | PACK | NATHAN |
| 1078 | 12X9168 | 2012-0424100 | WEST | DARRELL |
| 1079 | 12X9268 | 2012-0413104 | NORRIS | STACY |
| 1080 | 12X9286 | 2012-0324097 | SINGLETON | AVERY |
| 1081 | 12X9299 | 2012-0319072 | DAVIS | CONTRALLA |
| 1082 | 12X9300 | 2011-0715111 | JACKSON | STEVEN |
| 1083 | 12X9302 | 2012-0222145 | GRIFFIN | NARMER |
| 1084 | 12X9345 | 2011-1216183 | WIGGINS | CARL |
| 1085 | 12X9386 | 2012-0301172 | BLACKMAN | MARLES |
| 1086 | 12X9388 | 2012-0229055 | GNIADEK | JENNIFER |
| 1087 | 12X9406 | 2012-0608039 | DIAZ | ADALGISA |
| 1088 | 12X9469 | 2012-0110106 | PETERSON | GREGORY |
| 1089 | 12X9475 | 2010-0111144 | BROWN | BRYAN |
| 1090 | 12X9502 | 2012-0601151 | VILLEGAS | LUIS |
| 1091 | 12X9519 | 2012-0405240 | LEE | KHALIID |
| 1092 | 12X9602 | 2012-0323049 | GRIFFIN | JOHN |
| 1093 | 12X9701 | 2012-0413104 | NORRIS | STACY |
| 1094 | 12X9747 | 2011-0923024 | ARENDT | MICHAEL |
| 1095 | 12X9752 | 2012-0608039 | DIAZ | ADALGISA |
| 1096 | 12X9801 | 2011-1229126 | ALGHAZAU | MOHAMED |
| 1097 | 12X9812 | 2012-0615242 | SMITH | DALE |
| 1098 | 12X9820 | 2012-0322175 | KRITIKOS | LOUIS |
| 1099 | 12X9826 | 2011-0419017 | MAXEY | LAMARR |
| 1100 | 12X9849 | 2011-0329194 | WOODS | MONTEL |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 1101 | 12X9890 | 2012-0051005 | HARPER | KENNY |
| 1102 | 12X9946 | 2009-1021212 | MARTINEZ | JAIRO |
| 1103 | 12x0269 | 2011-1014194 | CABRAL | MIGUEL |
| 1104 | 12x0303 | 2011-0630021 | FANE | JOHN |
| 1105 | 12x0524 | 2011-1119103 | SMITH | ANTHONY |
| 1106 | 12x0591 | 2011-0902116 | SCOTT | LADONTAY |
| 1107 | 12x0810 | 2009-1207098 | NELUMS | DARCELL |
| 1108 | 12x0887 | 2011-0422082 | RUSSELL | GEROLD |
| 1109 | 12x0937 | 2011-1004070 | PABON | ANGEL |
| 1110 | 12x11305 | 2007-0090752 | KING | APRIL |
| 1111 | 12x11685 | 2012-0727093 | UNDERWOOD | BUDDY |
| 1112 | 13X0014 | 2012-1202102 | GARNETT | STEVEN |
| 1113 | 13X0041 | 2012-0414020 | CONTRECAS | JULIO |
| 1114 | 13X0058 | 2011-0713059 | FAILS | CARDELL |
| 1115 | 13X0072 | 2009-0060657 | MILLER | DAVID |
| 1116 | 13X0087 | 2012-1013028 | MAYS | MAURICE |
| 1117 | 13X0104 | 2012-0807182 | EDWARDS | THOMAS |
| 1118 | 13X0107 | 2012-0714007 | CANADA | MELVIN |
| 1119 | 13X0129 | 2012-1122016 | HAYNES | WILLIAM |
| 1120 | 13X0136 | 2012-0805056 | BRANCH | PATRICK |
| 1121 | 13X0195 | 2011-0318181 | TORRES | FABIAN |
| 1122 | 13X0208 | 2012-1015156 | FONDREN | LARRY |
| 1123 | 13X0223 | 2012-1024158 | WILCH | DAVID |
| 1124 | 13X0226 | 2012-1004118 | CAMPBELL | ARELANDO |
| 1125 | 13X0235 | 2012-1008088 | SIMS | QUARTNEY |
| 1126 | 13X0238 | 2012-1004152 | JOHNSON | CHARLES |
| 1127 | 13X0240 | 2012-1026010 | HARTFIELD | BRIAN |
| 1128 | 13X0295 | 2012-1226029 | BALDWIN | ANTON |
| 1129 | 13X0304 | 2012-0912065 | BELL | ANTHONY |
| 1130 | 13X0336 | 2012-0405245 | MCGEE | DIANTOINE |
| 1131 | 13X0341 | 2011-1026129 | GAYOL | ROBERT |
| 1132 | 13X0362 | 2012-1124064 | SWIFT | DERRELL |
| 1133 | 13X0378 | 2011-0908224 | QUANTRELL | ERIC |
| 1134 | 13X0447 | 2012-1122062 | HARRIS | CHARLENE |
| 1135 | 13X0477 | 2012-0622226 | FARMER | JOSHUA |
| 1136 | 13X0526 | 2010-1010121 | ADAMS | ANTHONY |
| 1137 | 13X0556 | 2012-1005268 | BARNER | DWAYNE |
| 1138 | 13X0568 | 2012-1231128 | SKOWRONEK | MATTHEW |
| 1139 | 13X0573 | 2012-1108041 | EVANS | LASHAUN |
| 1140 | 13X0574 | 2013-0129061 | CONLIN | MICHAEL |
| 1141 | 13X0607 | 2013-0127150 | HAMILTON | ANTHONY |
| 1142 | 13X0622 | 2012-0807182 | EDWARDS | TJP,AS |
| 1143 | 13X0633 | 2012-0124130 | KLIMALA | KRISTOPHER |
| 1144 | 13X0647 | 2010-0728120 | BARWICKS | DEMETRIUS |

|  | Grievance Number | CIMIS | Last Name | First Name |
|---|---|---|---|---|
| 1145 | 13X0667 | 2012-1122144 | O'DELL | REGINALD |
| 1146 | 13X0703 | 2012-0822010 | WOODS | MAURY |
| 1147 | 13X0716 | 2012-0724127 | BUTKUS | LADDIE |
| 1148 | 13X0755 | 2013-0211110 | MONTAGYE | DAVID |
| 1149 | 13X0759 | 2012-1213079 | JOHNS | NATHANIEL |
| 1150 | 13X0780 | 2012-1118067 | STRICKLAND | JOHN |

# CERTIFICATE OF SERVICE

I hereby certify that on the 5th day of June, 2013 I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following: Maureen O. Hannon, ASA, 69 W Washington Street, Ste 2030, Chicago, IL 60602 and Michael Gallagher, ASA, 50 W Washington Street, Ste 500, Chicago, IL 60602 and I hereby certify that I have mailed by United States Postal Service the document to the following non CM/ECF participants: none.

/s/ <u>Kenneth N. Flaxman</u>
Kenneth N. Flaxman
ARDC 830399
200 S Michigan Ave, Ste 1240
Chicago, Illinois 60604
(312) 427-3200
*an attorney for plaintiffs*